# EXHIBIT 25



# U.S. Department of Homeland Security

Fiscal Year 2025 Freedom of Information Act Report
to the Attorney General of the United States and the
Director of the Office of Government Information Services

*MARCH 2026*

Homeland
Security

# Executive Summary

In Fiscal Year (FY) 2025, the U.S. Department of Homeland Security (DHS) set a new record for Freedom of Information Act (FOIA) activity. DHS received more than one million FOIA requests and processed nearly one million requests, including many from prior fiscal years, reflecting ongoing efforts to address the existing backlog. This achievement reflects the hard work of the DHS FOIA staff and their use of technology to support openness and access to information.

Collaboration and good customer service are core values of the FOIA program and enable DHS to continually increase the number of requests processed each year. For example, U.S. Immigration and Customs Enforcement and U.S. Citizenship and Immigration Services continued to execute an agreement that streamlines the user experience for individuals seeking personal immigration-related files by eliminating the need to refer these requests. Additionally, the DHS Office of Privacy continued to support the DHS FOIA program by creating new opportunities for FOIA professionals across the enterprise to receive substantive FOIA training.

The DHS Office of Privacy continues to invest, develop, implement, and deploy new technological advances in FOIA processing. It expects to launch additional automation tools this coming year to further improve efficiency and reduce administrative redundances.

In FY 2025, DHS maintained its FOIA backlog at 16 percent of total requests received, despite a 19 percent increase in incoming requests. The year ended with a backlog of just over 168,000 requests.

The DHS Chief Privacy Officer and Chief FOIA Officer is dedicated to ensuring that the Department's FOIA program enhances transparency and accountability. The DHS Office of Privacy will continue to oversee and assist FOIA processing centers across DHS to strengthen operations, technology and increase compliance with the FOIA.

# TABLE OF CONTENTS


**I. Basic Information Regarding Report....5**
**II. Making a FOIA Request....5**
**III. Acronyms, Definitions, and Exemptions....5**
**IV. Exemption 3 Statutes....10**
**V. FOIA Requests....13**
A. Received, Processed, and Pending FOIA Requests....13
B. (1) Disposition of FOIA Requests - All Processed Requests....13
(2) Dispostion of FOIA Requests - "Other" Reasons for "Full Denials Based on Reasons Other than Exemptions" from Section V, B(1) Chart....14
(3) Disposition of FOIA Requests - Number of Times Exemptions Applied....15
**VI. Administrative Appeals of Initial Determinations of FOIA Requests....15**
A. Received, Processed, and Pending Administrative Appeals....15
B. Disposition of Administrative Appeals - All Processed Appeals....16
C. (1) Reasons for Denial on Appeal - Number of Times Exemptions Applied....16
(2) Reasons for Denial on Appeal - Reasons Other than Exemptions....17
(3) Reasons for Denial on Appeal - "Other" Reasons from Section VI, C(2) Chart....17
(4) Response Times for Administrative Appeals....18
(5) Ten Oldest Pending Administrative Appeals....18
**VII. FOIA Requests: Response Times for Processed and Pending Requests....19**
A. Processed Requests - Response Time for All Processed Perfected Requests....19
B. Processed Requests - Response Time for Perfected Requests in Which Information was Granted....19
C. Processed Requests - Response Time in Day Increments....20
(1) Simple Requests Response Time in Day Increments....20
(2) Complex Requests Response Time in Day Increments....21
(3) Requests Granted Expedited Processing Response Time in Day Increments....21
D. Pending Requests - All Pending Perfected Requests....22
E. Pending Requests - Ten Oldest Pending Perfected Requests....22
**VIII. Requests for Expedited Processing and Requests for Fee Waivers....23**
A. Requests for Expedited Processing....23
B. Requests for Fee Waiver....23
**IX. FOIA Personnel and Costs....24**
**X. Fees Collected for Processing Requests....24**
**XI. FOIA Regulations (Including Fee Schedule)....25**
A. Number of Time Subsection (c) Used....25
B. Number of (a)(2) Records Posted....26
**XII. Backlogs, Consultations, and Comparison....26**
A. Backlogs of FOIA Requests and Administrative Appeals....26
B. Consultations on FOIA Requests - Received, Processed, and Pending Consultations....27
C. Consultations on FOIA Requests - Ten Oldest Consultations Received from Other Agencies and Pending....27
D. (1) Comparison of Numbers of Requests from Previous and Current

Annual Report - Requests Received, Processed, and Backlogged ............28
(2) Comparison of Backlogged Requests from Previous and Current Annual Report ........................................................................................29
(3) Comparison of Numbers of Administrative Appeals from Previous and Current Annual Report - Appeals Received, Processed, and Backlogged ........................................................................................29
(4) Comparison of Backlogged Administrative Appeals from Previous and Current Annual Report........................................................................30
**APPENDICES. ........................................................................................................31**

APPENDIX A: Composition of the Department of Homeland Security...............31

APPENDIX B: Organization of the Department of Homeland Security Chart.....35

APPENDIX C: Names, Addresses, and Contact Information For DHS FOIA Officers ..........................................................................................36

## I. Basic Information Regarding Report

1. Questions regarding this report may be directed to:

Roman Jankowski
Chief Privacy Officer and Chief FOIA Officer
DHS Office of Privacy
U.S. Department of Homeland Security
2707 Martin Luther King, Jr. Avenue SE, Mail Stop 0655
Washington, DC 20528-0655
Phone: 202-343-1743; Fax: 202-343-4011

2. This report can be downloaded from the DHS FOIA website at http://www.dhs.gov/foia-annual-reports.

3. Requests for this report in paper form may also be directed to the DHS Office of Privacy, as listed above.

## II. Making a FOIA Request[1]

1. Contact Information for DHS FOIA Offices can be found on the DHS website at http://www.dhs.gov/foia-contact-information.

2. Brief description of why requests may not be granted:

In response to a FOIA request, DHS may respond that the requested records are exempt, in whole or in part, or that the requested record does not exist or cannot be located. For example, the Department frequently receives requests for law enforcement records, which are of specific interest to subjects of investigation, victims of crime, and the public. Depending on who is requesting the information (i.e., a first or third-party requester) the Department may invoke FOIA exemptions 6 and 7(C) (to prevent an unwarranted invasion of personal privacy) and/or exemption 7(E) (to protect against the disclosure of law enforcement techniques, procedures, and guidelines).

## III. Acronyms, Definitions, and Exemptions

1. Agency-specific acronyms or other terms.
   a. CBP U.S. Customs and Border Protection
   b. CISA Cybersecurity and Infrastructure Security Agency
   c. CISOMB Office of the Citizenship and Immigration Services Ombudsman
   d. CRCL Office for Civil Rights and Civil Liberties

[1] The DHS Office of Privacy processes and reports on FOIA requests for the Privacy Office, the Office of the Secretary (including the Military Advisor's Office), and the following Components: Office of the Citizenship and Immigration Services Ombudsman (CISOMB), Cybersecurity and Infrastructure Security Agency (CISA), Countering Weapons of Mass Destruction Office (CWMD), Office of the Executive Secretary (ESEC), Management Directorate (MGMT), Office of Biometric Identity Management (OBIM), Office of General Counsel (OGC), Office of Health Security (OHS), Office of Legislative Affairs (OLA), Office of Public Affairs (OPA), Office of Partnership Engagement (OPE), Office of Situational Awareness (OSA), and Office of Strategy, Policy, and Plans (PLCY).

e. CWMD Countering Weapons of Mass Destruction Office
f. DHS Department of Homeland Security
g. ESEC Office of the Executive Secretary
h. FEMA Federal Emergency Management Agency
i. FLETC Federal Law Enforcement Training Centers
j. FPS Federal Protective Service
k. I&A Office of Intelligence and Analysis
l. ICE U.S. Immigration and Customs Enforcement
m. MGMT Management Directorate
n. MIL Military Advisors Office
o. NCSC National Cyber Security Center
p. OBIM Office of Biometric Identity Management
q. OCP Office of Community Partnerships
r. OGC Office of the General Counsel
s. OHS Office of Health Security
t. OIDO Office of the Immigration Detention Ombudsman
u. OIG Office of Inspector General
v. OLA Office of Legislative Affairs
w. OPA Office of Public Affairs
x. OPE Office of Partnership and Engagement
y. OSA Office of Homeland Security Situational Awareness
z. PLCY Office of Strategy, Policy, and Plans
aa. PRIV DHS Office of Privacy
bb. S&T Science & Technology Directorate
cc. TSA Transportation Security Administration
dd. USCG United States Coast Guard
ee. USCIS U.S. Citizenship and Immigration Services
ff. USSS United States Secret Service

2. Definition of terms, as used in this report.

a. **Administrative Appeal** – A request to a federal agency that asks it to review at a higher administrative level a FOIA determination made by the agency at the initial request level. Under section 704 of the Administrative Procedures Act, the Department's response to an administrative appeal is considered a final agency action that is then appealable to a federal district court.

b. **Backlog** – The number of requests or administrative appeals pending at an agency at the end of the fiscal year that are beyond the statutory time for a response.

c. **Component** – For agencies that process requests on a decentralized basis, a "component" is an entity, also sometimes referred to as an Office, Division, Bureau, Center, or Directorate, within the agency that processes FOIA requests. FOIA now requires that agencies include data for both the agency overall and for each principal component of the agency in the annual FOIA report.

d. **Consultation** – The procedure whereby the agency responding to a FOIA request first forwards a record to another agency for review because that other agency has an interest in the document. Once the agency, in receipt of the consultation, finishes its review of the record, it provides its views on the record to the agency that forwarded it. That agency, in turn, will then respond to the FOIA requester.

e. **Exemption 3 Statute** – A federal statute other than FOIA that exempts information from disclosure and which the agency relies on to withhold information under subsection (b)(3) of the FOIA.[2]

f. **FOIA Request** – A FOIA request is generally a request to a federal agency for access to records concerning another person (in other words, a "third-party" request), an organization, or a particular topic of interest. Moreover, because requesters covered by the Privacy Act who seek records concerning themselves (in other words, "first-party" requesters) are afforded the benefit of the access provisions of both FOIA and the Privacy Act, the term "FOIA request" also includes any such "first-party" requests when an agency determines that it must search beyond its Privacy Act "systems of records" or when the agency applies a Privacy Act exemption and therefore looks to FOIA to afford the greatest possible access. DHS applies this same interpretation of the term "FOIA request" to "first-party" requests from persons not covered by the Privacy Act, e.g., non-U.S. citizens. Thus, all requests that require DHS to use FOIA to respond to the requester are included in this report.

Additionally, a FOIA request includes records referred to DHS for processing and direct response to the requester. It does not, however, include records for which the agency has received a consultation from another agency. (Consultations are reported separately in Section XII of this Report.)

g. **Full Grant** – An agency decision to disclose all records in full in response to a FOIA request.

h. **Full Denial** – An agency decision not to release any records in response to a FOIA request because the records are exempt in their entirety under one or more of the FOIA exemptions or because of a procedural reason, such as when no records could be located.

i. **Multi-Track Processing** – A system in which simple requests requiring relatively minimal review are placed in one processing track and more voluminous and complex requests are placed in one or more other tracks. Requests granted for expedited processing are placed in another track. Requests in each track are processed on a first in/first out basis.

---

[2] Pursuant to 5 U.S.C. § 552(b)(3) as amended by sec. 564 of Public Law 111-83, a statute enacted after October 28, 2009 can qualify as an Exemption 3 law only if it cites specifically to 5 U.S.C. § 552(b)(3). The Department of Justice lists all available Exemption 3 statutes on an annual basis here: https://www.justice.gov/oip/foia-resources#s4.

i. **Expedited Processing** – An agency will process a FOIA request on an expedited basis when a requester satisfies the requirements for expedited processing as set forth in the statute and in agency regulations.

ii. **Simple Request** – A FOIA request that an agency using multi-track processing places in its fastest (non-expedited) track based on the volume and/or simplicity of records requested.

iii. **Complex Request** – A FOIA request that an agency using multi-track processing places in a slower track based on the high volume and/or complexity of the records requested.

j. **Partial Grant/Partial Denial** – An agency decision to disclose portions of the responsive records and to withhold other portions that are exempt under the FOIA, or to otherwise deny a portion of the request for a procedural reason.

k. **Pending Request or Pending Administrative Appeal** – A pending request is one where the agency has not yet provided a response to the requester. An administrative appeal pending is one where the agency has not taken final action in all respects.

l. **Perfected Request** – A request for records that reasonably describes such records and is made in accordance with published rules stating the time, place, fees (if any), and procedures to be followed.

m. **Processed Request or Processed Administrative Appeal** – A processed request is one where the agency has provided a complete response to the requester's initial request. A processed administrative appeal is one where the agency has advised the requester of its final decision on the requester's appeal as to the handling of the initial request.

n. **Range in Number of Days** – The lowest and highest number of days required to process requests or administrative appeals.

o. **Time Limits** – The time in the statute for an agency to respond to a FOIA request (ordinarily 20 working days from receipt of a perfected FOIA request).[3]

[3] Absent "unusual circumstances," the FOIA provides that agencies should make a determination with respect to an appeal within twenty working-days of its receipt by the agency. 5 U.S.C. § 552(a)(6)(A)(ii).

3. Concise descriptions of FOIA exemptions:

a. **Exemption 1**: classified national defense and foreign relations information.

b. **Exemption 2**: internal agency rules and practices (personnel).

c. **Exemption 3**: information that is prohibited from disclosure by another federal law.

d. **Exemption 4**: trade secrets and other confidential or financial information obtained from a person.

e. **Exemption 5**: inter-agency or intra-agency communications that are protected by legal privileges, such as the deliberative process privilege, attorney work product privilege, and attorney client privilege.

f. **Exemption 6**: information that, if released, would be a clearly unwarranted invasion of personal privacy.

g. **Exemption 7**: law enforcement records where the disclosure would A) interfere with enforcement proceedings, B) deprive a person of a fair trial or impartial adjudication, C) constitute an unwarranted invasion of personal privacy, D) identify a confidential source, E) disclose law enforcement techniques and procedures or guidelines for law enforcement investigations or prosecutions, or F) endanger the life or physical safety of any individual.

h. **Exemption 8**: information relating to the supervision of financial institutions.

i. **Exemption 9**: geological/geophysical information concerning wells.

## IV. Exemption 3 Statutes

| Statute | Type of Information Withheld | Case Citation | Number of Times Relied upon per Component | | Total Number of Times Relied upon by DHS |
|---|---|---|---|---|---|
| 6 U.S.C. § 673(a)(1) (formerly at 6 U.S.C. § 133(a)(1)) | Protection of voluntarily shared critical infrastructure information | N/A | CISA<br>FEMA | 1<br>1 | 2 |
| 8 U.S.C. § 1202(f) | Certain records pertaining to the issuance or refusal of visas to enter the United States | Jimenez v. DHS, 119 F.4th 892, 909 (11th Cir. 2024); Medina-Hincapie v. Dep't of State, 700 F.2d 737, 741-42 (D.C. Cir. 1983); De Laurentiis v. Haig, 686 F.2d 192, 194 (3d Cir. 1982); Assadi v. Dep't of State, No. 12-1111, 2014 WL 4704840, at *6-7 (S.D.N.Y. Sept. 19, 2014); Badalamenti v. U.S. Dep't of State, 899 F. Supp. 542, 547 (D. Kan. 1995). | USCIS<br>PRIV | 40,164<br>8,727 | 48,891 |
| 8 U.S.C. § 1367(a)(2) (Immigration and Nationality Act) | Information that relates to an alien who is the beneficiary of certain applications for relief under the Immigration and Nationality Act | N/A | USCIS | 66 | 66 |
| 16 U.S.C. § 470hh | Information pertaining to the nature and location of certain archaeological resources | Hornbostel v. U.S. Dep't of the Interior, 305 F. Supp. 2d 21, 30 (D.D.C. 2003), summary affirmance granted, No.03-5257, 2004 WL 1900562 (D.C. Cir. Aug. 25, 2004); Starkey v. U.S. Dep't of the Interior, 238 F. Supp. 2d 1188, 1192-94 (S.D. Cal. 2002). | CBP | 3 | 3 |
| 18 U.S. Code § 2510, et seq. | Wiretap requests and the contents of any wire, oral, or electronic communication obtained through wiretaps | Payne v. DOJ, No. 96-30840, 1997 WL 450139, at *3 (5th Cir. July 11, 1997); Lam Lek Chong v. DEA, 929 F.2d 729, 732-33 (D.C. Cir. 1991). | USSS | 2 | 2 |

| **Statute** | **Type of Information Withheld** | **Case Citation** | **Number of Times Relied upon per Component** | | **Total Number of Times Relied upon by DHS** |
|---|---|---|---|---|---|
| 18 U.S.C. § 3509(d) | Certain records containing identifying information pertaining to children involved in criminal proceedings | Corley v. DOJ, 998 F.3d 981, 982-85 (D.C. Cir. 2021). | ICE | 4 | 4 |
| 26 U.S.C. §§ 6103, 6105 | Certain tax return information, to include Taxpayer Identification Numbers of third parties, and certain tax convention information | Nosal v. IRS, 523 F. Supp. 3d 72, 79 (D.D.C. 2021); Church of Scientology v. IRS, 484 U.S. 9, 15 (1987) (26 U.S.C. § 6103); Elec. Priv. Info. Ctr. v. IRS, 910 F.3d 1232 (D.C. Cir. 2018); Leonard v. U.S. Dep't of Treasury, 590 F. App'x. 141, 143-44 (3d Cir. 2014) (per curiam); Pac. Fisheries, Inc. v. IRS, 395 F. App'x. 438, 440 (9th Cir. 2010) (unpublished disposition) (26 U.S.C. §§ 6103, 6105). | CBP<br>USCIS | 1<br>10 | 11 |
| 28 U.S.C. § 652(d) | "[C]onfidential dispute resolution communications" | Yelder v. DOD, 577 F. Supp. 2d 342, 346-47 (D.D.C. 2008). | ICE | 1 | 1 |
| 31 U.S.C. § 5319 | Reports pertaining to monetary instruments transactions filed under subchapter II of chapter 53 of title 31 and records of those reports | Turner v. Dep't of Treasury, No. 15-00007, 2017 WL 1106030 at *7 (E.D. Cal. Mar. 23, 2017); Yunes v. DOJ, 263 F. Supp. 3d 82, 87 (D.D.C. 2017); Council on Am.-Islamic Rels., Cal. v. FBI, 749 F. Supp. 2d 1104, 1117 (S.D. Cal. 2010); Berger v. IRS, 487 F. Supp. 2d 482, 496-97 (D.N.J. 2007), aff'd on other grounds, 288 F. App'x 829 (3d Cir. 2008). | USCIS<br>USSS | 8<br>1 | 9 |
| 41 U.S.C. § 4702 (formerly at 41 U.S.C. § 253b(m)(1)) | Contractor proposals that are in the possession or control of an executive agency and that have not been set forth or incorporated by reference into contracts | Sinkfield v. HUD, No. 10-885, 2012 U.S. Dist. LEXIS 35233, at *13-15 (S.D. Ohio Mar. 15, 2012); Margolin v. NASA, No. 09-CV-00421, 2011 WL 1303221, at *6 (D. Nev. Mar. 31, 2011); Hornbostel v. U.S. Dep't of the Interior, 305 F. Supp. 2d 21, 30 (D.D.C. 2003), summary affirmance granted, No. 03-5257, 2004 WL 1900562 (D.C. Cir. Aug. 25, 2004). | CISA<br>FEMA<br>ICE<br>PRIV<br>USCG<br>USCIS<br>USSS | 3<br>3<br>1<br>3<br>1<br>5<br>3 | 19 |

| Statute | Type of Information Withheld | Case Citation | Number of Times Relied upon per Component | | Total Number of Times Relied upon by DHS |
|---|---|---|---|---|---|
| 49 U.S.C. § 114 (r) (formerly at 49 U.S.C. § 114 (s)) | Information obtained or developed in carrying out security under the authority of the Aviation and Transportation Security Act or under chapter 449 of this title | Longas-Palacio v. USCIS, No. 21-2661, 2023 WL 2277128 (S.D. Tex. Feb. 28, 2023); Magassa v. TSA, No. 19-01953, 2022 WL 971207, at *5 (D.D.C Mar. 31, 2022); Skurow v. DHS, 892 F. Supp. 2d 319, 329-30 (D.D.C. 2012); Gordon v. FBI, 390 F. Supp. 2d 897, 900 (N.D. Cal. 2004). | CBP<br>FPS<br>ICE<br>PRIV<br>TSA<br>USCG<br>USSS<br>USCIS | 54<br>1<br>4<br>13<br>20<br>2<br>69<br>20,476 | 20,639 |
| 50 U.S.C: 3024(i) | Intelligence sources and methods | CIA v. Sims, 471 U.S. 159, 167 (1985). | PRIV<br>USCIS | 68<br>1 | 69 |
| Fed. R. Crim. P. 6(e), enacted by Act of July 30, 1977, Pub. L. No. 95-78, 91 Stat. 319 | Certain Records pertaining to grand jury proceedings; | Sussman v. USMS, 494 F.3d 1106, 1113 (D.C. Cir. 2007); Fund for Constitutional Gov't v. Nat'l Archives & Records Serv., 656 F.2d 856, 867-68 (D.C. Cir. 1981); Durham v. U.S. Atty. Gen., No. 06-843, 2008 WL 620744, at *2 (E.D. Tex. Mar. 3, 2008); Cozen O'Connor v. U.S. Dep't of Treasury, 570 F. Supp. 2d 749, 776 (E.D. Pa. 2008). | ICE<br>OIG<br>USCIS<br>USSS | 3<br>1<br>22<br>1 | 27 |

## V. FOIA Requests

### A. Received, Processed, and Pending FOIA Requests

| Processing Center | Number of Requests Pending as of Start of Fiscal Year | Number of Requests Received in Fiscal Year | Number of Requests Processed in Fiscal Year | Number of Requests Pending as of End of Fiscal Year |
|---|---|---|---|---|
| CBP | 135,650 | 207,034 | 231,942 | 110,742 |
| CISA | 499 | 1,209 | 1,206 | 502 |
| FEMA | 731 | 1,934 | 1,683 | 982 |
| FLETC | 16 | 357 | 333 | 40 |
| FPS | 77 | 701 | 617 | 161 |
| ICE | 22,635 | 62,238 | 79,310 | 5,563 |
| OIG | 536 | 183 | 163 | 556 |
| PRIV | 18,092 | 147,664 | 98,399 | 67,357 |
| TSA | 2,285 | 3,393 | 2,306 | 3,372 |
| USCG | 3,755 | 3,007 | 2,567 | 4,195 |
| USCIS | 36,462 | 589,972 | 574,797 | 51,637 |
| USSS | 330 | 1,804 | 1,669 | 465 |
| **AGENCY OVERALL** | **221,068** | **1,019,496** | **994,992** | **245,572** |

### B. (1) Disposition of FOIA Requests – All Processed Requests

| Processing Center | No. of Full Grants | No. of Partial Grants/ Partial Denials | No. of Full Denials Based on Exemptions | Number of Full Denials Based on Reasons Other than Exemptions | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | No Records | All Records Referred | Request Withdrawn | Fee-Related Reason | Not Reasonably Described | Improper FOIA Request | Not Agency Record | Duplicate Request | Other | |
| CBP | 3,591 | 10,569 | 174 | 167,493 | 856 | 3,226 | 100 | 104 | 40,322 | 4,445 | 1,023 | 39 | **231,942** |
| CISA | 19 | 119 | 5 | 286 | 185 | 22 | 0 | 278 | 240 | 28 | 22 | 2 | **1,206** |
| FEMA | 109 | 140 | 20 | 168 | 9 | 75 | 87 | 113 | 237 | 25 | 67 | 633 | **1,683** |
| FLETC | 4 | 69 | 4 | 57 | 38 | 12 | 0 | 93 | 32 | 0 | 10 | 14 | **333** |
| FPS | 2 | 123 | 8 | 114 | 58 | 6 | 0 | 102 | 119 | 5 | 31 | 49 | **617** |
| ICE | 611 | 18,743 | 241 | 31,668 | 0 | 612 | 34 | 363 | 7,404 | 177 | 278 | 19,179 | **79,310** |
| OIG | 8 | 66 | 7 | 40 | 4 | 17 | 0 | 1 | 8 | 1 | 5 | 6 | **163** |
| PRIV | 517 | 45,887 | 105 | 43,099 | 1,539 | 1,248 | 0 | 1,204 | 3,719 | 338 | 363 | 380 | **98,399** |
| TSA | 27 | 43 | 10 | 668 | 15 | 76 | 1 | 199 | 502 | 289 | 66 | 410 | **2,306** |
| USCG | 559 | 241 | 114 | 420 | 69 | 441 | 2 | 61 | 248 | 38 | 84 | 290 | **2,567** |
| USCIS | 17,922 | 320,697 | 13,984 | 156,040 | 4,407 | 757 | 0 | 0 | 26,273 | 10,070 | 24,647 | 0 | **574,797** |
| USSS | 45 | 806 | 63 | 339 | 16 | 16 | 0 | 26 | 278 | 20 | 10 | 50 | **1,669** |
| **AGENCY OVERALL** | **23,414** | **397,503** | **14,735** | **400,392** | **7,196** | **6,508** | **224** | **2,544** | **79,382** | **15,436** | **26,606** | **21,052** | **994,992** |

## B. (2) Disposition of FOIA Requests – "Other" Reasons for "Full Denials Based on Reasons Other than Exemptions" from Section V, B (1) Chart

| Processing Center | Description | No. of Times Used | Total |
|---|---|---|---|
| CBP | Records Referred Non-Responsive<br>Request in Litigation<br>Unable to Locate Requester | 1<br>32<br>6 | 39 |
| CISA | Unable to Locate Requester | 2 | 2 |
| FEMA | Aggregated<br>Opened in Error<br>Records Referred Non-Responsive<br>Unable to Locate Requester | 595<br>8<br>7<br>23 | 633 |
| FLETC | Directed Requester to Another Entity Subject to FOIA<br>Opened in Error<br>Unable to Locate Requester | 6<br>2<br>6 | 14 |
| FPS | Unable to Locate Requester | 49 | 49 |
| ICE | Aggregated<br>Directed Requester to Another Entity Subject to FOIA<br>Opened in Error<br>Records Referred Non-Responsive<br>Request in Litigation<br>Unable to Locate Requester | 333<br>18,346<br>185<br>4<br>85<br>226 | 19,179 |
| OIG | Aggregated<br>Unable to Locate Requester | 1<br>5 | 6 |
| PRIV | Aggregated<br>Record Referred Non-Responsive<br>Request in Litigation<br>Unable to Locate Requester | 322<br>4<br>8<br>46 | 380 |
| TSA | Records Referred Non-Responsive<br>Unable to Locate Requester | 12<br>398 | 410 |
| USCIS | N/A | 0 | 0 |

| Processing Center | Description | No. of Times Used | Total |
|---|---|---|---|
| USCG | Opened in Error<br>Unable to Locate Requester | 10<br>280 | 290 |
| USSS | Records Referred Non-Responsive<br>Request in Litigation<br>Unable to Locate Requester | 44<br>4<br>2 | 50 |

### B. (3) Disposition of FOIA Requests – Number of Times Exemptions Applied

| Processing Center | Ex. 1 | Ex. 2 | Ex. 3 | Ex. 4 | Ex. 5 | Ex. 6 | Ex. 7(A) | Ex. 7(B) | Ex. 7(C) | Ex. 7(D) | Ex. 7(E) | Ex. 7(F) | Ex. 8 | Ex. 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | 2 | 337 | 57 | 163 | 383 | 10,520 | 66 | 8 | 10,478 | 3 | 9,219 | 29 | 0 | 0 |
| CISA | 0 | 0 | 3 | 14 | 32 | 116 | 1 | 0 | 13 | 0 | 11 | 0 | 0 | 0 |
| FEMA | 2 | 0 | 4 | 43 | 13 | 139 | 9 | 0 | 17 | 0 | 30 | 0 | 0 | 0 |
| FLETC | 0 | 3 | 0 | 3 | 17 | 73 | 0 | 0 | 73 | 0 | 2 | 2 | 0 | 0 |
| FPS | 0 | 2 | 1 | 4 | 5 | 126 | 0 | 0 | 115 | 0 | 93 | 1 | 0 | 0 |
| ICE | 1 | 45 | 12 | 44 | 93 | 18,832 | 138 | 6 | 18,825 | 4 | 18,650 | 3 | 0 | 0 |
| OIG | 0 | 0 | 1 | 0 | 8 | 66 | 5 | 0 | 64 | 5 | 25 | 0 | 0 | 0 |
| PRIV | 1 | 3 | 8,739 | 36 | 131 | 44,626 | 1 | 0 | 41,351 | 0 | 47,555 | 4 | 0 | 0 |
| TSA | 0 | 5 | 20 | 1 | 8 | 35 | 0 | 0 | 8 | 0 | 6 | 0 | 0 | 0 |
| USCG | 0 | 4 | 3 | 14 | 16 | 231 | 108 | 1 | 100 | 1 | 1 | 0 | 0 | 0 |
| USCIS | 0 | 82 | 60,752 | 269 | 64,894 | 307,962 | 18 | 0 | 267,658 | 4 | 281,729 | 86 | 0 | 0 |
| USSS | 1 | 0 | 76 | 19 | 168 | 788 | 73 | 9 | 787 | 76 | 548 | 4 | 0 | 0 |
| **AGENCY OVERALL** | **7** | **481** | **69,668** | **610** | **65,768** | **383,514** | **419** | **24** | **339,489** | **93** | **357,869** | **129** | **0** | **0** |

## VI. Administrative Appeals of Initial Determinations of FOIA Requests

### A. Received, Processed, and Pending Administrative Appeals

| Processing Center | No. of Appeals Pending as of Start of Fiscal Year | No. of Appeals Received in Fiscal Year | No. of Appeals Processed in Fiscal Year | No. of Appeals Pending as of End of Fiscal Year |
|---|---|---|---|---|
| CBP | 96 | 8,409 | 7,383 | 1,122 |
| FEMA | 6 | 31 | 34 | 3 |
| FLETC | 1 | 5 | 3 | 3 |
| ICE | 258 | 478 | 489 | 247 |
| OIG | 0 | 6 | 6 | 0 |
| PRIV | 1,088 | 1,333 | 1,488 | 933 |
| TSA | 18 | 91 | 73 | 36 |
| USCG | 64 | 59 | 28 | 95 |
| USCIS | 1,057 | 10,129 | 3,144 | 8,042 |
| USSS | 22 | 123 | 59 | 86 |

| | | | | |
|---|---|---|---|---|
| **AGENCY OVERALL** | **2,610** | **20,664** | **12,707** | **10,567** |

## B. Disposition of Administrative Appeals – All Processed Appeals

| Processing Center | Number Affirmed on Appeal | Number Partially Affirmed & Partially Reversed/Remanded on Appeal | Number Completely Reversed/Remanded on Appeal | Number of Appeals Closed for Other Reasons | Total |
|---|---|---|---|---|---|
| CBP | 380 | 198 | 2,958 | 3,847 | **7,383** |
| FEMA | 10 | 3 | 11 | 10 | **34** |
| FLETC | 0 | 0 | 0 | 3 | **3** |
| ICE | 272 | 60 | 27 | 130 | **489** |
| OIG | 3 | 0 | 1 | 2 | **6** |
| PRIV | 720 | 5 | 215 | 548 | **1,488** |
| TSA | 2 | 0 | 1 | 70 | **73** |
| USCG | 1 | 8 | 9 | 10 | **28** |
| USCIS | 1,112 | 232 | 921 | 879 | **3,144** |
| USSS | 36 | 12 | 8 | 3 | **59** |
| **AGENCY OVERALL** | **2,536** | **518** | **4,151** | **5,502** | **12,707** |

## C. (1) Reasons for Denial on Appeal – Number of Times Exemptions Applied

| Processing Center | Ex. 1 | Ex. 2 | Ex. 3 | Ex. 4 | Ex. 5 | Ex. 6 | Ex. 7(A) | Ex. 7(B) | Ex. 7(C) | Ex. 7(D) | Ex. 7(E) | Ex. 7(F) | Ex. 8 | Ex. 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| FEMA | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLETC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICE | 0 | 2 | 1 | 3 | 16 | 65 | 0 | 0 | 65 | 0 | 54 | 0 | 0 | 0 |
| OIG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRIV | 0 | 0 | 8 | 0 | 0 | 38 | 0 | 0 | 38 | 0 | 43 | 0 | 0 | 0 |
| TSA | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USCG | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| USCIS | 0 | 212 | 189 | 3 | 171 | 644 | 1 | 0 | 574 | 0 | 621 | 0 | 0 | 0 |
| USSS | 0 | 0 | 0 | 0 | 1 | 20 | 10 | 0 | 19 | 0 | 3 | 1 | 0 | 0 |
| **AGENCY OVERALL** | **0** | **214** | **199** | **8** | **191** | **777** | **11** | **0** | **704** | **0** | **721** | **1** | **0** | **0** |

## C. (2) Reasons for Denial on Appeal – Reasons Other than Exemptions

| Processing Center | No Records | Records Referred at Initial Request Level | Request With-drawn | Fee-Related Reason | Records not Reasonably Described | Improper Request for Other Reasons | Not Agency Record | Duplicate Request or Appeal | Request in Litigation | Appeal Based Solely on Denial for Expedited Processing | Other *Explained in chart C. (3), below |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | 5 | 1 | 8 | 8 | 2 | 1,482 | 4 | 264 | 3 | 11 | 2,062 |
| FEMA | 0 | 0 | 3 | 2 | 0 | 2 | 0 | 0 | 2 | 1 | 0 |
| FLETC | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| ICE | 27 | 0 | 3 | 19 | 1 | 7 | 0 | 10 | 6 | 18 | 41 |
| OIG | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| PRIV | 0 | 0 | 21 | 0 | 0 | 431 | 3 | 78 | 4 | 0 | 11 |
| TSA | 0 | 0 | 1 | 0 | 1 | 56 | 5 | 7 | 0 | 0 | 3 |
| USCG | 0 | 0 | 2 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 4 |
| USCIS | 0 | 0 | 35 | 0 | 94 | 269 | 463 | 18 | 0 | 0 | 0 |
| USSS | 10 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| **AGENCY OVERALL** | **43** | **1** | **74** | **29** | **100** | **2,253** | **477** | **377** | **15** | **30** | **2,120** |

## C. (3) Reasons for Denial on Appeal – "Other" Reasons from Section VI, C (2) Chart

| Processing Center | Description | No. of Times Used | Total |
|---|---|---|---|
| CBP | Moot<br>No Component Response to Adjudicate<br>Untimely | 83<br>824<br>1,155 | 2,062 |
| ICE | Adequacy of the Search<br>Moot<br>No Component Response to Adjudicate | 11<br>26<br>2 | 39 |
| PRIV | Moot<br>Untimely | 10<br>1 | 11 |
| TSA | Adequacy of the Search | 3 | 3 |
| USCG | Moot<br>Untimely | 1<br>3 | 4 |
| USSS | Records Referred Non-Responsive | 1 | 1 |
| | | **AGENCY OVERALL** | **2,120** |

## C. (4) Response Times for Administrative Appeals

| Processing Center | Median Number of Days | Average Number of Days | Lowest Number of Days | Highest Number of Days |
|---|---|---|---|---|
| CBP | 1 | 4 | 1 | 257 |
| FEMA | 29 | 39 | 1 | 244 |
| FLETC | 5 | 10 | 1 | 24 |
| ICE | 19 | 38 | 1 | 542 |
| OIG | 17 | 16 | 5 | 23 |
| PRIV | 206 | 176 | 1 | 484 |
| TSA | 1 | 52 | 1 | 712 |
| USCG | 58 | 86 | 1 | 435 |
| USCIS | 43 | 52 | 1 | 211 |
| USSS | 124 | 149 | 31 | 384 |
| **AGENCY OVERALL** | **1** | **44** | **1** | **712** |

## C. (5) Ten Oldest Pending Administrative Appeals

| Processing Center | Sub-Row Heading | 10th | 9th | 8th | 7th | 6th | 5th | 4th | 3rd | 2nd | Oldest Appeal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | Date of Receipt | 4/24/2025 | 4/24/2025 | 4/16/2025 | 4/14/2025 | 4/10/2025 | 4/7/2025 | 12/13/2024 | 12/13/2024 | 11/18/2022 | 10/11/2022 |
| | Number of Days Pending | 109 | 109 | 115 | 117 | 119 | 122 | 199 | 199 | 716 | 754 |
| FEMA | Date of Receipt | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8/26/2025 | 8/6/2025 | 9/29/2022 |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 38 | 750 |
| FLETC | Date of Receipt | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9/2/2025 | 9/2/2025 | 8/30/2024 |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 400 |
| ICE | Date of Receipt | 5/21/2020 | 3/2/2020 | 2/18/2020 | 1/29/2020 | 11/22/2019 | 11/22/2019 | 10/28/2019 | 8/2/2019 | 5/20/2019 | 7/5/2018 |
| | Number of Days Pending | 1,339 | 1,397 | 1,406 | 1,419 | 1,463 | 1,463 | 1,481 | 1,540 | 1,592 | 1,811 |
| OIG | Date of Receipt | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRIV | Date of Receipt | 7/9/2024 | 7/9/2024 | 7/9/2024 | 7/8/2024 | 7/2/2024 | 6/27/2024 | 6/24/2024 | 6/6/2024 | 6/6/2024 | 5/6/2024 |
| | Number of Days Pending | 309 | 309 | 309 | 310 | 312 | 315 | 318 | 329 | 329 | 349 |
| TSA | Date of Receipt | 10/28/2024 | 10/25/2024 | 10/9/2024 | 10/1/2024 | 9/19/2024 | 6/11/2024 | 3/28/2024 | 6/1/2023 | 9/29/2022 | 4/27/2022 |
| | Number of Days Pending | 337 | 340 | 356 | 365 | 376 | 477 | 552 | 578 | 732 | 857 |
| USCG | Date of Receipt | 11/2/2022 | 10/31/2022 | 9/27/2022 | 9/7/2022 | 7/25/2022 | 7/5/2022 | 6/9/2022 | 5/24/2022 | 5/20/2022 | 4/21/2022 |
| | Number of Days Pending | 727 | 729 | 752 | 766 | 797 | 811 | 827 | 838 | 840 | 861 |

| Processing Center | Sub-Row Heading | 10th | 9th | 8th | 7th | 6th | 5th | 4th | 3rd | 2nd | Oldest Appeal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USCIS | Date of Receipt | 2/4/2025 | 2/1/2025 | 1/27/2025 | 12/9/2024 | 10/23/2024 | 9/25/2024 | 9/25/2024 | 9/4/2024 | 8/23/2024 | 8/23/2024 |
| | Number of Days Pending | 166 | 168 | 172 | 202 | 233 | 252 | 252 | 267 | 274 | 274 |
| USSS | Date of Receipt | 5/7/2025 | 5/2/2025 | 5/2/2025 | 4/30/2025 | 3/27/2025 | 3/17/2025 | 3/11/2025 | 6/6/2024 | 6/6/2024 | 12/6/2023 |
| | Number of Days Pending | 100 | 103 | 103 | 105 | 159 | 169 | 175 | 373 | 373 | 455 |
| **AGENCY OVERALL** | **Date of Receipt** | **5/21/2020** | **3/2/2020** | **2/18/2020** | **1/29/2020** | **11/22/2019** | **11/22/2019** | **10/28/2019** | **8/2/2019** | **5/20/2019** | **7/5/2018** |
| | **Number of Days Pending** | **1,339** | **1,397** | **1,406** | **1,419** | **1,463** | **1,463** | **1,481** | **1,540** | **1,592** | **1,811** |

## VII. FOIA Requests: Response Time for Processed and Pending Requests

### A. Processed Requests – Response Time for All Processed Perfected Requests

| Processing Center | Simple | | | | Complex | | | | Expedited | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days |
| CBP | 5 | 9 | 1 | 20 | 155 | 158 | 21 | 2,122 | 305 | 714 | 2 | 1,891 |
| CISA | 1 | 2 | 1 | 3 | 84 | 160 | 21 | 1,665 | N/A | N/A | N/A | N/A |
| FEMA | 5 | 6 | 1 | 20 | 70 | 246 | 21 | 1,985 | 82 | 322 | 34 | 1,214 |
| FLETC | 5 | 7 | 1 | 20 | 51 | 77 | 21 | 428 | N/A | N/A | N/A | N/A |
| FPS | 2 | 5 | 1 | 20 | 61 | 82 | 21 | 497 | 217 | 217 | 132 | 301 |
| ICE | 2 | 3 | 1 | 20 | 55 | 86 | 21 | 2,120 | 54 | 101 | 1 | 1,393 |
| OIG | 8 | 9 | 1 | 20 | 302 | 490 | 21 | 1805 | 346 | 369 | 95 | 691 |
| PRIV | 14 | 11 | 1 | 20 | 106 | 122 | 21 | 1,404 | 353 | 525 | 4 | 1,187 |
| TSA | 1 | 2 | 1 | 20 | 122 | 334 | 21 | 1,773 | N/A | N/A | N/A | N/A |
| USCG | 5 | 7 | 1 | 20 | 218 | 380 | 21 | 2,569 | 31 | 61 | 1 | 429 |
| USCIS | 27 | 23 | 1 | 1,458 | 27 | 24 | 1 | 1,693 | 14 | 238 | 5 | 1,538 |
| USSS | 5 | 7 | 1 | 20 | 65 | 119 | 21 | 1,467 | 559.5 | 587 | 148 | 1,079 |
| **AGENCY OVERALL** | **16** | **18** | **1** | **1,458** | **33** | **75** | **1** | **2,569** | **58** | **131** | **1** | **1,891** |

### B. Processed Requests – Response Time for Perfected Requests in Which Information Was Granted

| Processing Center | Simple | | | | Complex | | | | Expedited | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days |
| CBP | 7 | 9 | 1 | 20 | 197 | 216 | 21 | 197 | 199 | 232 | 2 | 1,891 |
| CISA | 1 | 2 | 1 | 3 | 172 | 218 | 22 | 689 | N/A | N/A | N/A | N/A |
| FEMA | 12 | 12 | 2 | 20 | 81 | 251 | 21 | 1,985 | 102 | 372 | 34 | 1,214 |

| Processing Center | Simple | | | | Complex | | | | Expedited | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days | Median No. of Days | Average No. of Days | Lowest No. of Days | Highest No. of Days |
| FLETC | 11 | 11 | 1 | 18 | 49 | 64 | 22 | 295 | N/A | N/A | N/A | N/A |
| FPS | 10 | 10 | 1 | 20 | 61 | 86 | 21 | 497 | 301 | 301 | 301 | 301 |
| ICE | 9 | 9 | 1 | 20 | 89 | 111 | 21 | 1,584 | 57 | 91 | 1 | 1,393 |
| OIG | 8 | 7 | 1 | 17 | 327 | 450 | 21 | 1,805 | 393 | 393 | 95 | 691 |
| PRIV | 17 | 14 | 1 | 20 | 102 | 125 | 21 | 1,404 | 353 | 347 | 323 | 366 |
| TSA | 1 | 1 | 1 | 1 | 123 | 724 | 21 | 1,773 | N/A | N/A | N/A | N/A |
| USCG | 10 | 10 | 1 | 20 | 190 | 259 | 21 | 2,569 | 33 | 39 | 10 | 85 |
| USCIS | 29 | 32 | 1 | 1,458 | 29 | 34 | 1 | 1,693 | 14 | 160 | 5 | 1,538 |
| USSS | 8 | 9 | 1 | 20 | 74 | 132 | 21 | 1,245 | 560 | 587 | 148 | 1,079 |
| **AGENCY OVERALL** | **29** | **31** | **1** | **1,458** | **31** | **60** | **1** | **2,569** | **59** | **119** | **1** | **1,891** |

## C. Processed Requests – Response Time in Day Increments

### (1) Simple Requests

| Processing Center | 1-20 Days | 21-40 Days | 41-60 Days | 61-80 Days | 81-100 Days | 101-120 Days | 121-140 Days | 141-160 Days | 161-180 Days | 181-200 Days | 201-300 Days | 301-400 Days | 401+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | 27,183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **27,183** |
| CISA | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **3** |
| FEMA | 850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **850** |
| FLETC | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **100** |
| FPS | 227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **227** |
| ICE | 22,563 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **22,563** |
| OIG | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **15** |
| PRIV | 1,786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1,786** |
| TSA | 871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **871** |
| USCG | 376 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **376** |
| USCIS | 45,442 | 68,940 | 7,883 | 2,021 | 20 | 11 | 13 | 21 | 49 | 45 | 169 | 55 | 96 | **124,765** |
| USSS | 271 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **271** |
| **AGENCY OVERALL** | **99,687** | **68,940** | **7,883** | **2,021** | **20** | **11** | **13** | **21** | **49** | **45** | **169** | **55** | **96** | **179,010** |

**(2) Complex Requests**

| Processing Center | 1-20 Days | 21-40 Days | 41-60 Days | 61-80 Days | 81-100 Days | 101-120 Days | 121-140 Days | 141-160 Days | 161-180 Days | 181-200 Days | 201-300 Days | 301-400 Days | 401+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | 0 | 16,202 | 10,507 | 14,074 | 10,498 | 9,827 | 12,196 | 10,460 | 12,839 | 16,730 | 40,747 | 8,123 | 2,038 | **164,241** |
| CISA | 0 | 55 | 68 | 53 | 25 | 30 | 13 | 5 | 11 | 22 | 35 | 21 | 27 | **365** |
| FEMA | 0 | 104 | 74 | 41 | 34 | 20 | 13 | 9 | 12 | 4 | 15 | 4 | 71 | **401** |
| FLETC | 0 | 20 | 13 | 7 | 4 | 4 | 1 | 2 | 0 | 0 | 1 | 0 | 2 | **54** |
| FPS | 0 | 38 | 18 | 16 | 14 | 11 | 0 | 4 | 2 | 5 | 4 | 2 | 1 | **115** |
| ICE | 0 | 19,196 | 7,986 | 4,884 | 5,308 | 2,363 | 1,611 | 2,369 | 2,001 | 590 | 877 | 368 | 1,023 | **48,576** |
| OIG | 0 | 14 | 10 | 3 | 4 | 2 | 6 | 0 | 3 | 4 | 14 | 8 | 52 | **120** |
| PRIV | 1,861 | 11,464 | 27,312 | 6,138 | 4,021 | 15,361 | 7,235 | 11,421 | 3,309 | 81 | 129 | 85 | 275 | **88,692** |
| TSA | 0 | 34 | 94 | 70 | 52 | 75 | 47 | 100 | 18 | 8 | 76 | 31 | 140 | **745** |
| USCG | 0 | 169 | 111 | 79 | 47 | 26 | 51 | 49 | 59 | 114 | 290 | 101 | 475 | **1,571** |
| USCIS | 138,178 | 205,473 | 30,327 | 9,541 | 2,916 | 96 | 34 | 26 | 34 | 20 | 146 | 243 | 362 | **387,396** |
| USSS | 0 | 150 | 73 | 77 | 64 | 43 | 29 | 17 | 11 | 8 | 51 | 22 | 31 | **576** |
| **AGENCY OVERALL** | **140,039** | **252,919** | **76,593** | **34,983** | **22,987** | **27,858** | **21,236** | **24,462** | **18,299** | **17,586** | **42,385** | **9,008** | **4,497** | **692,852** |

**(3) Requests Granted Expedited Processing**

| Processing Center | 1-20 Days | 21-40 Days | 41-60 Days | 61-80 Days | 81-100 Days | 101-120 Days | 121-140 Days | 141-160 Days | 161-180 Days | 181-200 Days | 201-300 Days | 301-400 Days | 401+ Days | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | **5** |
| CISA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| FEMA | 0 | 2 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | **13** |
| FLETC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| FPS | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | **2** |
| ICE | 83 | 60 | 48 | 16 | 30 | 35 | 10 | 23 | 22 | 15 | 15 | 3 | 10 | **370** |
| OIG | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | **4** |
| PRIV | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 2 | **7** |
| TSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| USCG | 10 | 7 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | **27** |
| USCIS | 8 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | **12** |
| USSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | **4** |
| **AGENCY OVERALL** | **103** | **70** | **55** | **18** | **34** | **37** | **12** | **25** | **23** | **17** | **16** | **10** | **24** | **444** |

## D. Pending Requests – All Pending Perfected Requests

| Processing Center | Simple | | | Complex | | | Expedited | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number Pending | Median No. of Days | Average No. of Days | Number Pending | Median No. of Days | Average No. of Days | Number Pending | Median No. of Days | Average No. of Days |
| CBP | 12,591 | 11 | 11 | 96,627 | 162 | 186 | 1 | 384 | 384 |
| CISA | 0 | N/A | N/A | 449 | 269 | 304 | 3 | 169 | 686 |
| FEMA | 76 | 9 | 9 | 862 | 232 | 356 | 40 | 181 | 393 |
| FLETC | 16 | 17 | 12 | 16 | 68 | 97 | 0 | N/A | N/A |
| FPS | 2 | 8 | 8 | 139 | 87 | 117 | 0 | N/A | N/A |
| ICE | 115 | 5 | 6 | 5,367 | 38 | 152 | 58 | 120 | 206 |
| OIG | 6 | 11 | 10 | 533 | 621 | 649 | 12 | 572 | 558 |
| PRIV | 0 | N/A | N/A | 49,989 | 72 | 81 | 34 | 370 | 587 |
| TSA | 0 | N/A | N/A | 3,199 | 259 | 300 | 3 | 113 | 92 |
| USCG | 191 | 9 | 9 | 3,690 | 385 | 481 | 55 | 102 | 222 |
| USCIS | 7,903 | 14 | 21 | 43,703 | 20 | 28 | 1 | 485 | 485 |
| USSS | 90 | 5 | 7 | 336 | 53 | 78 | 3 | 27 | 19 |
| **AGENCY OVERALL** | **20,990** | **12** | **15** | **204,910** | **82** | **135** | **210** | **172** | **328** |

## E. Pending Requests – Ten Oldest Pending Perfected Requests

| Processing Center | Sub-Row Heading | 10th | 9th | 8th | 7th | 6th | 5th | 4th | 3rd | 2nd | Oldest Request |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | Date of Receipt | 3/27/2019 | 3/27/2019 | 3/8/2019 | 2/20/2019 | 2/11/2019 | 2/8/2019 | 3/26/2019 | 12/12/2018 | 11/27/2018 | 10/1/2018 |
| | Number of Days Pending | 1,628 | 1,628 | 1,643 | 1,645 | 1,655 | 1,661 | 1,682 | 1,695 | 1,711 | 1,765 |
| CISA | Date of Receipt | 11/2/2021 | 10/1/2021 | 7/9/2021 | 7/9/2021 | 7/9/2021 | 6/3/2021 | 8/14/2018 | 7/24/2018 | 5/9/2018 | 4/16/2018 |
| | Number of Days Pending | 957 | 977 | 1,057 | 1,057 | 1,057 | 1,081 | 1,783 | 1,798 | 1,850 | 1,867 |
| FEMA | Date of Receipt | 11/20/2018 | 10/25/2018 | 10/23/2018 | 10/16/2018 | 10/1/2018 | 6/28/2018 | 6/20/2018 | 5/18/2018 | 1/8/2018 | 11/1/2017 |
| | Number of Days Pending | 1,716 | 1,733 | 1,735 | 1,752 | 1,762 | 1,815 | 1,821 | 1,843 | 1,934 | 1,978 |
| FLETC | Date of Receipt | 7/24/2025 | 7/24/2025 | 5/13/2025 | 5/2/2025 | 5/1/2025 | 4/22/2025 | 3/21/2025 | 1/23/2025 | 12/24/2024 | 3/23/2024 |
| | Number of Days Pending | 46 | 46 | 90 | 97 | 98 | 104 | 11 | 173 | 192 | 380 |
| FPS | Date of Receipt | 5/20/2024 | 5/1/2024 | 4/24/2024 | 4/8/2024 | 3/26/2024 | 3/26/2024 | 3/26/2024 | 3/25/2024 | 2/27/2024 | 2/20/2024 |
| | Number of Days Pending | 341 | 354 | 359 | 371 | 380 | 380 | 380 | 381 | 400 | 405 |
| ICE | Date of Receipt | 12/17/2019 | 10/11/2019 | 9/25/2019 | 9/5/2019 | 8/2/2019 | 7/18/2019 | 7/2/2019 | 2/12/2019 | 11/14/2018 | 10/11/2018 |
| | Number of Days Pending | 1447 | 1491 | 503 | 1517 | 1540 | 1551 | 1562 | 1660 | 1720 | 1743 |
| OIG | Date of Receipt | 1/1/2021 | 12/4/2020 | 12/2/2020 | 11/12/2020 | 8/19/2020 | 7/29/2020 | 6/22/2020 | 5/11/2020 | 4/17/2020 | 1/28/2020 |
| | Number of Days Pending | 1,186 | 1,204 | 1,206 | 1,219 | 1,277 | 1,292 | 1,314 | 1,347 | 1,363 | 1,400 |
| PRIV | Date of Receipt | 1/1/2021 | 12/4/2020 | 12/2/2020 | 11/12/2020 | 8/19/2020 | 7/29/2020 | 6/22/2020 | 5/11/2020 | 4/17/2020 | 1/28/2020 |
| | Number of Days Pending | 1,186 | 1,204 | 1,206 | 1,219 | 1,277 | 1,292 | 1,314 | 1,347 | 1,363 | 1,420 |
| TSA | Date of Receipt | 2/27/2020 | 2/12/2020 | 2/12/2020 | 1/29/2020 | 12/27/2019 | 11/6/2019 | 8/23/2019 | 7/9/2019 | 4/2/20219 | 3/25/2019 |

| Processing Center | Sub-Row Heading | 10th | 9th | 8th | 7th | 6th | 5th | 4th | 3rd | 2nd | Oldest Request |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | Date of Receipt | 3/27/2019 | 3/27/2019 | 3/8/2019 | 2/20/2019 | 2/11/2019 | 2/8/2019 | 3/26/2019 | 12/12/2018 | 11/27/2018 | 10/1/2018 |
| | Number of Days Pending | 1,628 | 1,628 | 1,643 | 1,645 | 1,655 | 1,661 | 1,682 | 1,695 | 1,711 | 1,765 |
| | Number of Days Pending | 1,399 | 1,409 | 1,409 | 1,419 | 1,473 | 1,474 | 1,525 | 1,557 | 1,602 | 1,632 |
| USCG | Date of Receipt | 2/13/2018 | 1/30/2018 | 1/22/2018 | 1/16/2018 | 1/11/2018 | 1/3/2018 | 10/28/2017 | 10/19/2017 | 3/27/2017 | 3/20/2017 |
| | Number of Days Pending | 1,910 | 1,920 | 1,926 | 1,930 | 1,932 | 1,938 | 1,982 | 1,988 | 2,132 | 2,137 |
| USCIS | Date of Receipt | 3/2/2021 | 3/2/2021 | 3/1/2021 | 2/24/2021 | 2/16/2021 | 2/12/2021 | 12/9/2020 | 12/9/2020 | 11/17/2020 | 11/3/2020 |
| | Number of Days Pending | 1,146 | 1,146 | 1,147 | 1,150 | 1,156 | 1,157 | 1,756 | 1,756 | 1,778 | 1,792 |
| USSS | Date of Receipt | 8/2/2024 | 7/25/2024 | 7/22/2024 | 7/22/2024 | 7/15/2024 | 5/23/2024 | 2/13/2024 | 12/4/2023 | 7/31/2023 | 9/4/2022 |
| | Number of Days Pending | 290 | 296 | 299 | 299 | 304 | 338 | 409 | 456 | 543 | 767 |
| **AGENCY OVERALL** | **Date of Receipt** | **1/22/2018** | **1/16/2018** | **1/11/2018** | **1/8/2018** | **1/3/2018** | **11/1/2017** | **10/28/2017** | **10/19/2017** | **3/27/2017** | **3/20/2017** |
| | **Number of Days Pending** | **1,926** | **1,930** | **1,932** | **1,934** | **1,938** | **1,978** | **1,982** | **1,988** | **2,132** | **2,137** |

## VIII. Requests for Expedited Processing and Requests for Fee Waivers

### A. Requests for Expedited Processing

| Processing Center | Number Granted | Number Denied | Median Number of Days to Adjudicate | Average Number of Days to Adjudicate | Number Adjudicated within 10 Calendar Days |
|---|---|---|---|---|---|
| CBP | 2 | 2,287 | 2 | 4 | 2,029 |
| CISA | 3 | 7 | 5 | 6 | 9 |
| FEMA | 42 | 44 | 7 | 29 | 51 |
| FLETC | 0 | 34 | 1 | 4 | 32 |
| FPS | 0 | 80 | 1 | 4 | 72 |
| ICE | 436 | 1,675 | 4 | 7 | 1,896 |
| OIG | 0 | 0 | N/A | N/A | 0 |
| PRIV | 12 | 32 | 2 | 4 | 31 |
| TSA | 3 | 257 | 1 | 3 | 247 |
| USCG | 65 | 40 | 17 | 29 | 29 |
| USCIS | 11 | 48,131 | 1 | 2 | 48,000 |
| USSS | 4 | 4 | 1 | 1 | 8 |
| **AGENCY OVERALL** | **578** | **52,591** | **1** | **2** | **52,404** |

### B. Requests for Fee Waiver

| Processing Center | Number Granted | Number Denied | Median Number of Days to Adjudicate | Average Number of Days to Adjudicate |
|---|---|---|---|---|
| CBP | 222 | 1,179 | 4 | 44 |
| CISA | 296 | 0 | 3 | 5 |
| FEMA | 123 | 26 | 3 | 4 |
| FLETC | 91 | 5 | 1 | 2 |

| Processing Center | Number Granted | Number Denied | Median Number of Days to Adjudicate | Average Number of Days to Adjudicate |
|---|---|---|---|---|
| FPS | 113 | 8 | 1 | 5 |
| ICE | 436 | 1,677 | 4 | 8 |
| OIG | 0 | 0 | N/A | N/A |
| PRIV | 1,682 | 0 | 2 | 4 |
| TSA | 413 | 214 | 1 | 6 |
| USCG | 0 | 0 | N/A | N/A |
| USCIS | 50 | 108 | 1 | 2 |
| USSS | 0 | 0 | N/A | N/A |
| **AGENCY OVERALL** | **3,426** | **3,217** | **3** | **13** |

## IX. FOIA Personnel and Costs

| Processing Center | Personnel | | | Costs | | |
|---|---|---|---|---|---|---|
| | Number of "Full Time FOIA Employees" | Number of "Equivalent Full-Time FOIA Employees" | Total Number of "Full-Time FOIA Staff" (Col. 1 + Col. 2) | Processing Costs ($) | Litigation - Related Costs ($) | Total Costs ($) |
| CBP | 68 | 0 | 68 | $14,282,196.46 | $118,155.60 | $14,400,352.06 |
| CISA | 2 | 0 | 2 | $234,213.00 | $0.00 | $234,213.00 |
| FEMA | 13 | 0 | 13 | $1,816,577.00 | $102,865.00 | $1,919,442.00 |
| FLETC | 2 | 0 | 2 | $315,566.68 | $0.00 | $315,566.68 |
| FPS | 1 | 1 | 2 | $228,151.00 | $0.00 | $228,151.00 |
| ICE | 52 | 9.5 | 61.50 | $14,385,396.69 | $353,441.36 | $14,738,838.05 |
| OIG | 6 | 0 | 6 | $908,077.00 | $10,000.00 | $918,077.00 |
| PRIV | 66 | 3.5 | 69.5 | $11,773,368.07 | $279,359.00 | $12,052,727.07 |
| TSA | 7 | 0 | 7 | $1,475,056.40 | $198,500.00 | $1,673,556.40 |
| USCG | 51 | 0 | 51 | $4,245,830.45 | $0.00 | $4,245,830.45 |
| USCIS | 264 | 0 | 264 | $42,796,985.35 | $262,132.00 | $43,059,117.35 |
| USSS | 16 | 0 | 16 | $2,457,073.00 | $7,302.50 | $2,464,375.50 |
| **AGENCY OVERALL** | **548** | **14** | **562** | **$94,918,491.10** | **$1,331,755.46** | **$96,250,246.56** |

## X. Fees Collected for Processing Requests

| Processing Center | Total Amount of Fees Collected | Percentage of Total Costs |
|---|---|---|
| CBP | $0.00 | 0 |
| CISA | $0.00 | 0 |
| CRCL | $0.00 | 0 |
| FEMA | $0.00 | 0 |
| FLETC | $0.00 | 0 |
| FPS | $0.00 | 0 |
| I&A | $0.00 | 0 |
| ICE | $0.00 | 0 |

| Processing Center | Total Amount of Fees Collected | Percentage of Total Costs |
|---|---|---|
| OIG | $0.00 | 0 |
| PRIV | $0.00 | 0 |
| TSA | $0.00 | 0 |
| USCG | $0.00 | 0 |
| USCIS | $0.00 | 0 |
| USSS | $0.00 | 0 |
| **AGENCY OVERALL** | **$0.00** | **0** |

## XI. FOIA Regulations – The Department of Homeland Security FOIA Implementing Regulations are codified at 6 C.F.R. Part 5, dated December 22, 2016, available at https://www.govinfo.gov/content/pkg/FR-2016-11-22/pdf/2016-28095.pdf. This final rule established procedures for the public to obtain information from DHS under the Freedom of Information Act and the Privacy Act.

### A. Number of Times Subsection I Used[4]

| Processing Center | Number of Times Subsection I Used |
|---|---|
| CBP | 0 |
| CISA | 0 |
| FEMA | 0 |
| FLETC | 0 |
| FPS | 0 |
| ICE | 7 |
| OIG | 0 |
| PRIV | 0 |
| TSA | 0 |
| USCG | 0 |
| USCIS | 0 |
| USSS | 0 |
| **AGENCY OVERALL** | **7** |

[4] 5 U.S.C. § 552(c) provides special protection for three categories of particularly sensitive law enforcement records. For these three specifically defined categories of records, federal law enforcement agencies "may treat the records as not subject to the requirements of [the FOIA]."

### B. Number of Subsection (a)(2) Postings[5]

| Processing Center | Number of (a)(2) Records Posted by the FOIA Office | Number of (a)(2) Records Posted by Program Offices |
|---|---|---|
| CBP | 126 | 0 |
| CISA | 32 | 0 |
| FEMA | 410 | 0 |
| FLETC | 0 | 0 |
| FPS | 1 | 0 |
| ICE | 437 | 0 |
| OIG | 0 | 0 |
| PRIV | 715 | 0 |
| TSA | 155 | 0 |
| USCG | 150 | 0 |
| USCIS | 357 | 0 |
| USSS | 0 | 0 |
| **AGENCY OVERALL** | **2,383** | **0** |

## XII. Backlogs, Consultations, and Comparisons

### A. Backlogs of FOIA Requests and Administrative Appeals

| Processing Center | Number of Backlogged Requests as of the End of Fiscal Year | Number of Backlogged Appeals as of End of Fiscal Year |
|---|---|---|
| CBP | 96,303 | 23 |
| CISA | 440 | 0 |
| FEMA | 871 | 3 |
| FLETC | 14 | 1 |
| FPS | 93 | 0 |
| ICE | 2,844 | 210 |
| OIG | 534 | 0 |
| PRIV | 48,433 | 738 |
| TSA | 3,082 | 25 |
| USCG | 3,632 | 89 |
| USCIS | 11,985 | 5,829 |
| USSS | 274 | 79 |
| **AGENCY OVERALL** | **168,505** | **6,997** |

[5] 5 U.S.C. § 552(a)(2) requires agencies to post specific categories of records, including released records that have been requested three times.

## B. Consultations on FOIA Requests – Received, Processed, and Pending Consultations

| Processing Center | Number of Consultations Received from Other Agencies that Were Pending at Your Agency as of Start of the Fiscal Year | Number of Consultations Received from Other Agencies During the Fiscal Year | Number of Consultations Received from Other Agencies that Were Processed by Your Agency During the Fiscal Year | Number of Consultations Received from Other Agencies that were Pending at Your Agency as of the End of the Fiscal Year |
|---|---|---|---|---|
| CBP | 126 | 1761 | 256 | 46 |
| CISA | 2 | 7 | 3 | 6 |
| FEMA | 14 | 74 | 87 | 1 |
| FLETC | 0 | 9 | 8 | 1 |
| FPS | 0 | 5 | 0 | 5 |
| ICE | 91 | 223 | 193 | 121 |
| OIG | 2 | 30 | 31 | 1 |
| PRIV | 128 | 137 | 244 | 21 |
| TSA | 5 | 12 | 14 | 3 |
| USCG | 75 | 25 | 47 | 53 |
| USCIS | 10 | 75 | 59 | 26 |
| USSS | 3 | 88 | 85 | 6 |
| **AGENCY OVERALL** | **456** | **861** | **1,027** | **290** |

## C. Consultations on FOIA Requests – Ten Oldest Consultations Received from Other Agencies and Pending

| Processing Center | Sub-Row Heading | 10th | 9th | 8th | 7th | 6th | 5th | 4th | 3rd | 2nd | Oldest Request |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CBP | Date of Receipt | 9/10/2024 | 8/21/2024 | 8/14/2024 | 7/11/2024 | 7/1/2024 | 6/4/2024 | 5/7/2024 | 4/30/2024 | 3/29/2024 | 12/11/2023 |
| | Number of Days Pending | 385 | 405 | 412 | 446 | 456 | 483 | 511 | 518 | 550 | 659 |
| CISA | Date of Receipt | N/A | N/A | N/A | N/A | 5/16/2025 | 5/12/2025 | 2/20/2025 | 10/7/2024 | 7/8/2024 | 6/4/2024 |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 93 | 97 | 154 | 245 | 309 | 330 |
| FEMA | Date of Receipt | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 9/24/2025 |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| FLETC | Date of Receipt | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 8/20/2025 |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| FPS | Date of Receipt | N/A | N/A | N/A | N/A | N/A | 9/23/2025 | 9/16/2025 | 7/25/2025 | 4/30/2025 | 3/17/2025 |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 0 | 5 | 10 | 46 | 105 | 137 |
| ICE | Date of Receipt | 3/7/2025 | 7/25/2024 | 4/12/2024 | 11/23/2018 | 8/6/2018 | 8/6/2018 | 7/25/2018 | 5/10/2018 | 5/17/2017 | 5/15/2017 |
| | Number of Days Pending | 143 | 296 | 367 | 1,714 | 1,789 | 1,789 | 1,797 | 1,849 | 2,095 | 2,097 |
| OIG | Date of Receipt | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 4/10/2024 |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 369 |
| PRIV | Date of Receipt | 8/28/2025 | 4/22/2025 | 4/11/2025 | 3/31/2025 | 3/12/2025 | 3/11/2025 | 3/7/2025 | 8/2/2024 | 7/8/2024 | 6/24/2024 |
| | Number of Days Pending | 52 | 108 | 115 | 123 | 140 | 141 | 144 | 290 | 309 | 318 |
| TSA | Date of Receipt | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7/22/2025 | 7/8/2025 | 6/24/2025 |

| Processing Center | Sub-Row Heading | 10th | 9th | 8th | 7th | 6th | 5th | 4th | 3rd | 2nd | Oldest Request |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Days Pending | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 59 | 68 |
| USCG | Date of Receipt | 1/6/2023 | 8/31/2022 | 7/6/2022 | 5/17/2021 | 10/1/2020 | 9/11/2020 | 3/26/2019 | 1/28/2019 | 8/4/2016 | 2/11/2015 |
| | Number of Days Pending | 684 | 770 | 810 | 1,093 | 1,247 | 1,261 | 1,631 | 1,671 | 2,291 | 2,684 |
| USCIS | Date of Receipt | 3/2/2021 | 3/2/2021 | 3/1/2021 | 2/24/2021 | 2/16/2021 | 2/12/2021 | 12/9/2020 | 12/9/2020 | 11/17/2020 | 11/3/2020 |
| | Number of Days Pending | 1,673 | 1,673 | 1,674 | 1,679 | 1,687 | 1,691 | 1,756 | 1,756 | 1,778 | 1,792 |
| USSS | Date of Receipt | N/A | N/A | N/A | N/A | 9/12/2025 | 9/3/2025 | 8/22/2025 | 8/22/2025 | 8/20/2025 | 1/21/2025 |
| | Number of Days Pending | 0 | 0 | 0 | 0 | 12 | 19 | 61 | 61 | 72 | 175 |
| **AGENCY OVERALL** | **Date of Receipt** | **1/28/2019** | **11/23/2018** | **8/6/2018** | **8/6/2018** | **7/25/2018** | **5/10/2018** | **5/17/2017** | **5/15/2017** | **8/4/2016** | **2/11/2015** |
| | **Number of Days Pending** | **1,671** | **1,714** | **1,789** | **1,789** | **1,797** | **1,849** | **2,095** | **2,097** | **2,291** | **2,684** |

## D. (1) Comparison of Numbers of Requests from Previous and Current Annual Report – Requests Received, Processed, and Backlogged

| Processing Center | Number of Requests Received | | Number of Requests Processed | |
|---|---|---|---|---|
| | Received During Fiscal Year from Last Year's Annual Report | Received During Fiscal Year from Current Annual Report | Processed During Fiscal Year from Last Year's Annual Report | Processed During Fiscal Year from Current Annual Report |
| CBP | 178,517 | 207,034 | 148,760 | 231,942 |
| CISA | 963 | 1,209 | 814 | 1,206 |
| FEMA | 1,686 | 1,934 | 1,721 | 1,683 |
| FLETC | 255 | 357 | 267 | 333 |
| FPS | 545 | 701 | 556 | 617 |
| ICE | 59,300 | 62,238 | 69,270 | 79,310 |
| OIG | 170 | 183 | 54 | 163 |
| PRIV | 106,117 | 147,664 | 117,384 | 98,399 |
| TSA | 2,639 | 3,393 | 1,305 | 2,306 |
| USCG | 2,904 | 3,007 | 1,904 | 2,567 |
| USCIS | 555,838 | 589,972 | 551,640 | 574,797 |
| USSS | 1,475 | 1,804 | 1,264 | 1,669 |
| **AGENCY OVERALL** | **910,409** | **1,019,496** | **894,939** | **994,992** |

## D. (2) Comparison of Backlogged Requests from Previous and Current Annual Report

| Processing Center | Number of Backlogged Requests as of End of the Fiscal Year from Previous Annual Report | Number of Backlogged Requests as of End of the Fiscal Year from Current Annual Report |
|---|---|---|
| CBP | 110,271 | 96,303 |
| CISA | 394 | 440 |
| FEMA | 535 | 871 |
| FLETC | 11 | 14 |
| FPS | 42 | 93 |
| ICE | 17,638 | 2,844 |
| OIG | 505 | 534 |
| PRIV | 4,074 | 48,433 |
| TSA | 1,608 | 3,082 |
| USCG | 3,597 | 3,632 |
| USCIS | 2,096 | 11,985 |
| USSS | 214 | 274 |
| **AGENCY OVERALL** | **140,985** | **168,505** |

## D. (3) Comparison of Numbers of Administrative Appeals from Previous and Current Annual Report – Appeals Received, Processed, and Backlogged

| Processing Center | Number of Appeals Received | | Number of Appeals Processed | |
|---|---|---|---|---|
| | Received During Fiscal Year from Last Year's Annual Report | Received During Fiscal Year from Current Annual Report | Processed During Fiscal Year from Last Year's Annual Report | Processed During Fiscal Year from Current Annual Report |
| CBP | 3,729 | 8,409 | 3,733 | 7,383 |
| CISA | 0 | 0 | 0 | 0 |
| FEMA | 34 | 31 | 31 | 34 |
| FLETC | 3 | 5 | 2 | 3 |
| FPS | 0 | 0 | 0 | 0 |
| ICE | 250 | 478 | 263 | 489 |
| OIG | 4 | 6 | 4 | 6 |
| PRIV | 1,193 | 1,333 | 710 | 1,488 |
| TSA | 84 | 91 | 87 | 73 |
| USCG | 48 | 59 | 22 | 28 |
| USCIS | 5,146 | 10,129 | 4,216 | 3,144 |
| USSS | 66 | 123 | 54 | 59 |
| **AGENCY OVERALL** | **10,557** | **20,664** | **9,122** | **12,707** |

## D. (4) Comparison of Backlogged Administrative Appeals from Previous and Current Annual Report

| Processing Center | Number of Backlogged Appeals as of End of the Fiscal Year from Previous Annual Report | Number of Backlogged Appeals as of End of the Fiscal Year from Current Annual Report |
|---|---|---|
| CBP | 11 | 23 |
| CISA | 0 | 0 |
| FEMA | 4 | 3 |
| FLETC | 0 | 1 |
| FPS | 0 | 0 |
| ICE | 236 | 210 |
| OIG | 0 | 0 |
| PRIV | 822 | 738 |
| TSA | 11 | 25 |
| USCG | 57 | 89 |
| USCIS | 346 | 5,829 |
| USSS | 9 | 79 |
| **AGENCY OVERALL** | **1,496** | **6,997** |

# APPENDIX A: Composition of the U.S. Department of Homeland Security

The U.S. Department of Homeland Security (DHS) has six overarching homeland security missions: to counter terrorism and enhance security, secure and manage our borders while facilitating trade and travel, enforce and administer our immigration laws, safeguard and secure cyberspace, build resilience to disasters, and to combat crimes of exploitation and protect victims. DHS carries out these missions in coordination with federal, state, local, international, tribal, and private sector partners.

<u>Offices</u>:

**The Office for Civil Rights and Civil Liberties** provides policy advice to Department leadership on civil rights and civil liberties issues, investigates and resolves complaints, and provides leadership to Equal Employment Opportunity Programs.

**The Office of the Citizenship and Immigration Services Ombudsman** improves the quality of citizenship and immigration services delivered to the public by providing individual case assistance, as well as making recommendations to improve the administration of immigration benefits by U.S. Citizenship and Immigration Services.

**The Office of the Executive Secretary** provides all manner of direct support to the Secretary and Deputy Secretary, as well as related support to leadership and management across the Department.

**The Office of the General Counsel** integrates over 2,500 attorneys from throughout the Department into an effective, client-oriented, full-service legal team. The Office of the General Counsel comprises a headquarters office with subsidiary divisions and the legal offices for nine Department components.

**The Office of the Immigration Detention Ombudsman** examines immigration detention to promote safe and humane conditions. The Office assists individuals with complaints about the potential violation of immigration detention standards or misconduct by DHS or contract personnel. The Office provides independent oversight of immigration detention facilities—including conducting announced and unannounced inspections and reviewing contract terms for immigration detention facilities and services—and tracks trends and systemic issues across facilities.

**The Joint Requirements Council** validates capability gaps, associated with operational requirements and proposed solution approaches to mitigate those gaps through the Joint Requirements Integration and Management System, leveraging opportunities for commonality to enhance operational effectiveness directly and better inform the DHS's main investment pillars.

**The Office of Legislative Affairs** serves as the primary liaison to Members of Congress and their staffs, the White House, and the Executive Branch, and to other federal agencies and governmental entities that have roles in assuring national security.

**The Military Advisor** provides counsel and support to the Secretary and Deputy Secretary in affairs relating to policy, procedures, preparedness activities, and operations between DHS and the Department of Defense.

**The Office of Partnership and Engagement** is the headquarters-level organization that through a unified approach to external engagement provides the Secretary with current unfettered information on the impact of the Department's policies, regulations, processes, and actions on state, local, tribal, territorial governments, elected officials, law enforcement, the private sector, faith-based and mission driven organizations, academia, and communities.

**The DHS Office of Privacy** sets privacy and FOIA policy for the Department. It also works to preserve and enhance privacy protections for all individuals and to promote transparency in the Department's operations.

**The Office of Public Affairs** coordinates the public affairs activities of all the Department's components and offices and serves as the federal government's lead public information office during a national emergency or disaster.

**The Office of Strategy, Policy, & Plans** serves as a central resource to the Secretary and other Department leaders for strategic planning and analysis, and facilitation of decision-making on the full breadth of issues that may arise across the dynamic homeland security enterprise.

**Center for Prevention Programs and Partnerships** combats terrorism and targeted violence, consistent with privacy protections, civil rights and civil liberties, and other applicable laws.

<u>Operational and Support Components</u>:

**U. S. Customs and Border Protection** is responsible for securing and facilitating trade and travel while enforcing hundreds of U.S. laws and regulations, including those encompassing customs, immigration, border security, and agricultural protection.

**The Cybersecurity and Infrastructure Security Agency** leads the national effort to defend critical infrastructure against the threats of today, while working with partners across all levels of government and in the private sector to secure against the evolving risks of tomorrow.

**Countering Weapons of Mass Destruction Office** leads the coordination of federal efforts for developing strategy and policy to plan for, detect, and protect against the use of unauthorized chemical, biological, radiological, or nuclear materials, devices, or agents in the United States and to protect against attacks using those materials, devices, or agents against the people, territory, or interests of the United States.

**The Federal Emergency Management Agency** supports state, local, tribal, and territorial partners to ensure we work together to help people before, during, and after disasters.

**The Federal Law Enforcement Training Centers** provides career-long training to law enforcement professionals to help them fulfill their responsibilities safely and proficiently.

**The Office of Intelligence and Analysis** equips the Homeland Security Enterprise with the timely intelligence and information it needs to keep the homeland safe, secure, and resilient.

**U. S. Immigration and Customs Enforcement** promotes homeland security and public safety through the criminal and civil enforcement of federal laws governing border control, customs, trade, and immigration.

**The Management Directorate** is responsible for budget, appropriations, expenditure of funds, accounting and finance; procurement; human resources and personnel; information technology systems; facilities, property, equipment, and other material resources; providing biometric identification services; and identification and tracking of performance measurements relating to the responsibilities of the Department.

- **Federal Protective Service** is an operational component within the DHS Management Directorate that provides law enforcement and security services to approximately 9,000 federal facilities nationwide.

**The Office of Homeland Security Situational Awareness** provides situational awareness, a common operating picture, and decision support for the homeland security enterprise on threats, incidents, hazards, and events impacting the homeland.

**The Office of Health Security** is the principal medical, workforce health and safety, and public health authority for DHS.

**The Transportation Security Administration** protects the nation's transportation systems to ensure freedom of movement for people and commerce.

**The United States Coast Guard** is one of the six armed forces of the United States and the only military organization within the Department of Homeland Security. The Coast Guard protects the maritime economy and the environment, defends our maritime borders, and saves those in peril.

**U.S. Citizenship and Immigration Services** upholds America's promise as a nation of welcome and possibility with fairness, integrity, and respect for all we serve.

**The Science & Technology Directorate** is the primary research and development arm of the Department. It develops technology and capabilities for federal state and local officials to protect the homeland.

**The United States Secret Service** safeguards the nation's financial infrastructure and payment systems to preserve the integrity of the economy, and protects national leaders, visiting heads of state and government, designated sites, and National Special Security Events.

# APPENDIX B:

## U.S. Department of Homeland Security Organizational Chart



# APPENDIX C:

## Names, Addresses, and Contact Information for DHS FOIA Officers

**U.S. Department of Homeland Security Chief FOIA Officer**
Roman Jankowski
Chief Privacy Officer and Chief FOIA Officer
Office of Privacy, Mail Stop 0655
Department of Homeland Security
2707 Martin Luther King Jr. Ave. SE
Washington, DC 20528-0655

**Department of Homeland Security Component FOIA Officers**

**DHS Privacy Office**
Catrina Pavlik-Keenan
Deputy Chief FOIA Officer
Ph: 202-343-1743 or 866-431-0486
Office of Privacy, Mail Stop 0655
Department of Homeland Security
2707 Martin Luther King Jr. Ave. SE
Washington, DC 20528-0655

**U.S. Customs and Border Protection**
Rebekah Bacon
Ph: 202-445-3827
Freedom of Information Act Office
1300 Pennsylvania Ave NW, M/S 1077
Washington, DC 20229-1077

**Cybersecurity and Infrastructure Security Agency**
Catrina Pavlik-Keenan
Deputy Chief FOIA Officer
Ph: 202-343-1743 or 866-431-0486
Office of Privacy, Mail Stop 0655
Department of Homeland Security
2707 Martin Luther King Jr. Ave. SE
Washington, DC 20528-0655

**Federal Emergency Management Agency**
Daniel Olsen
Ph: 202-646-3323
Information Management Division
500 C Street, SW
Mail Stop 3172
Washington, DC 20472-3172

**Federal Law Enforcement Training Centers**
Alicia Mikuta
Ph: 912-261-4512
Building No.681, Suite 187B
1131 Chapel Crossing Road
Glynco, GA 31524

**U.S. Immigration and Customs Enforcement**
Fernando Pineiro
Ph: 866-633-1182
500 12th Street, SW, Mail Stop 5009
Washington, DC 20536-5009

**Office of Inspector General**
Darcia Rufus
Ph: 202-254-4001
Department of Homeland Security
245 Murray Lane, SW, Mail Stop 0305
Washington, DC 20528

**Federal Protective Service**
Catrina Pavlik-Keenan
Ph: 202-794-2210
Office of Privacy, Mail Stop 0655
Department of Homeland Security
2707 Martin Luther King Jr. Ave. SE
Washington, DC 20528-0655

**Transportation Security Administration**
Kerry Callahan (Acting)
Ph: 1-866-FOIA-TSA
6595 Springfield Center Dr.
Springfield, VA 20598-6020

**U.S. Coast Guard**
Bradley White
Ph: 571-610-7556
Commandant (CG-6P), Stop 7710
2703 Martin Luther King Jr Ave. SE
Washington, DC 20593-7710

**U.S. Citizenship and Immigration Services**
Jarrod Panter
Ph: 1-800-375-5283
National Records Center, FOIA/PA Office
P. O. Box 648010
Lee's Summit, MO 64064-8010

**United States Secret Service**
Kevin Tyrrell
Ph: 202-406-6370
245 Murray Lane, SW, Building T-5
Washington, DC 20223